# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF CALIFORNIA

|  |  |  |
|---|---|---|
| In re: VIEWTECH, INC. | § | Case No. 10-05464-LA7 |
|  | § |  |
|  | § |  |
| Debtor(s) | § |  |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

Gregory A. Akers, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $953,460.93<br>*(without deducting any secured claims)* | Assets Exempt: N/A |
| Total Distribution to Claimants: $195,000.00 | Claims Discharged<br>Without Payment: N/A |
| Total Expenses of Administration: $675,413.94 | |

3) Total gross receipts of $ 870,413.94 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 17.20 (see **Exhibit 2**), yielded net receipts of $870,396.74 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $310,230.80 | $144,696.49 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 3,683.00 | 775,286.81 | 675,413.94 | 675,413.94 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 4,727.00 | 5,412.40 | 0.00 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 753,923.46 | 216,773,924.73 | 2,050,324.73 | 195,000.00 |
| **TOTAL DISBURSEMENTS** | $1,072,564.26 | $217,699,320.43 | $2,725,738.67 | $870,413.94 |

4) This case was originally filed under Chapter 7 on April 01, 2010. The case was pending for 104 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 12/11/2018                By: /s/Gregory A. Akers
                                      Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 –GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACQUISTION BONUS | 1229-000 | 197.00 |
| FIRST BUSINESS BANK TURNOVER | 1129-000 | 13,148.11 |
| WELLS FARGO BANK ACCOUNT TURNOVER | 1229-000 | 10,639.92 |
| WELLS FARGO BANK - COLLATERAL BALANCES CC'S | 1229-000 | 21,879.40 |
| HARTFORD INS. REFUND | 1229-000 | 313.60 |
| DEBTOR PETTY CASH | 1229-000 | 142.01 |
| NET SALES PROCEEDS -- DISH NETWORK NOIA | 1129-000 | 5,000.00 |
| ADP CHECK REFUND | 1229-000 | 3,414.29 |
| CUSTOMS BOND REFUND | 1229-000 | 2,273.77 |
| CLAIM AGAINST JUNG S. KWAK | 1129-000 | 502,703.43 |
| TWO OCEANS FUND INVESTMENT IN PANAMA | 1129-000 | 10,000.00 |
| 2007 LAMBORGHINI GALLARDO SPYDER | 1129-000 | 108,000.00 |
| 2007 GMC BOX TRUCK | 1129-000 | 27,500.00 |
| OFFICE FURNITURE, PHONES, COMPUTERS AND CABINETS | 1129-000 | 71,997.50 |
| FORKLIFTS [YALE AND TOYOTA] | 1129-000 | 10,000.00 |
| FTB 2009 TAX REFUND | 1224-000 | 5,938.00 |
| ON A ROLL LLC SETTLEMENT | 1241-000 | 18,750.00 |
| FEES & COSTS TO ESTATE RE JUNG SOO KWAK LIT. | 1229-000 | 29,807.75 |
| WINGS PRO CLAIM / SETTLEMENT | 1221-000 | 28,653.37 |
| Interest Income | 1270-000 | 55.79 |
| **TOTAL GROSS RECEIPTS** | | $870,413.94 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| U. S. REGISTRY | Unclaimed dividend | 8500-002 | 17.20 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $17.20 |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 12S | U.S. Customs and Border Protection | 4220-000 | 310,230.80 | 144,696.49 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $310,230.80 | $144,696.49 | $0.00 | $0.00 |

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - Gregory A. Akers, Trustee | 2100-000 | N/A | 46,866.57 | 37,843.25 | 37,843.25 |
| Trustee Expenses - Gregory A. Akers, Trustee | 2200-000 | N/A | 3,001.55 | 3,001.55 | 3,001.55 |
| Other - William Fennell Esq. | 3210-000 | N/A | 391,515.50 | 327,852.57 | 327,852.57 |
| Other - Grunfeld Desiderio Law Firm | 3210-600 | N/A | 122,280.00 | 99,132.60 | 99,132.60 |
| Other - Pillsbury Winthrop Law Firm | 3210-600 | N/A | 12,097.50 | 12,097.50 | 12,097.50 |
| Other - William Fennell Esq. | 3220-000 | N/A | 9,317.33 | 9,317.33 | 9,317.33 |
| Other - Grunfeld Desiderio Law Firm | 3220-610 | N/A | 1,141.89 | 1,141.89 | 1,141.89 |
| Other - Alan Myers CPA | 3410-000 | N/A | 32,732.00 | 32,732.00 | 32,732.00 |
| Other - Alan Myers CPA | 3420-000 | N/A | 1,896.39 | 1,896.39 | 1,896.39 |
| Other - Merrill Jacobson (realtor) | 3731-000 | N/A | 3,136.75 | 3,136.75 | 3,136.75 |
| Other - Galt & Associates | 3991-000 | N/A | 2,387.03 | 2,387.03 | 2,387.03 |
| Other - Galt & Associates | 3992-000 | N/A | 1,499.85 | 1,499.85 | 1,499.85 |
| Other - FRANCHISE TAX BOARD (ADMINISTRATIVE) | 2820-000 | N/A | 822.02 | 0.00 | 0.00 |
| Other - FRANCHISE TAX BOARD (ADMINISTRATIVE) | 2820-000 | N/A | 822.02 | 0.00 | 0.00 |
| Other - FRANCHISE TAX BOARD (ADMINISTRATIVE) | 2820-000 | N/A | 795.18 | 0.00 | 0.00 |
| Other - FRANCHISE TAX BOARD (ADMINISTRATIVE) | 2820-000 | N/A | 800.00 | 0.00 | 0.00 |
| Other - FRANCHISE TAX BOARD (ADMINISTRATIVE) | 2820-000 | N/A | 800.00 | 0.00 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other - NATHAN A. RAKOV | 3991-400 | N/A | 2,141.00 | 2,141.00 | 2,141.00 |
| Other - THOMAS GORRILL | 2990-000 | N/A | 2,500.00 | 2,500.00 | 2,500.00 |
| Other - DRIVE INS | 2420-000 | N/A | -751.00 | -751.00 | -751.00 |
| Other - PROGRESSIVE WEST INS. CO. | 2420-000 | N/A | 1,084.90 | 1,084.90 | 1,084.90 |
| Other - ROB RHINE | 3992-000 | N/A | 17,500.00 | 17,500.00 | 17,500.00 |
| Auctioneer for Trustee Fees (including buyers premiums) - FISCHER AUCTION | 3610-000 | N/A | 10,949.75 | 10,949.75 | 10,949.75 |
| Auctioneer for Trustee Expenses - FISCHER AUCTION | 3620-000 | N/A | 19,000.00 | 19,000.00 | 19,000.00 |
| Other - SDG&E | 2420-000 | N/A | 2,330.00 | 2,330.00 | 2,330.00 |
| Other - SAN DIEGO VAN & STORAGE | 2410-000 | N/A | 1,034.00 | 1,034.00 | 1,034.00 |
| Auctioneer for Trustee Fees (including buyers premiums) - FISCHER AUCTION | 3610-000 | N/A | 500.00 | 500.00 | 500.00 |
| Other - NATHAN A. RAKOV | 3991-400 | N/A | 3,588.75 | 3,588.75 | 3,588.75 |
| Other - SAN DIEGO VAN & STORAGE | 2410-000 | N/A | 552.00 | 552.00 | 552.00 |
| Other - SAN DIEGO VAN & STORAGE | 2410-000 | N/A | 828.00 | 828.00 | 828.00 |
| Other - SDG&E | 2420-000 | N/A | 2,146.47 | 2,146.47 | 2,146.47 |
| Other - INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 303.10 | 303.10 | 303.10 |
| Other - E. J. POLLEY & ASSOCIATES | 2990-000 | N/A | 750.00 | 750.00 | 750.00 |
| Other - ADP INC. | 2990-000 | N/A | 174.59 | 174.59 | 174.59 |
| Other - ADP | 2990-000 | N/A | 94.10 | 94.10 | 94.10 |
| Other - FRANCHISE TAX BOARD | 2820-000 | N/A | 800.00 | 800.00 | 800.00 |
| Other - SAN DIEGO VAN & STORAGE | 2410-000 | N/A | 552.00 | 552.00 | 552.00 |
| Other - NATHAN A. RAKOV | 3991-400 | N/A | 61.25 | 61.25 | 61.25 |
| Other - SAN DIEGO VAN & STORAGE | 2410-000 | N/A | 276.00 | 276.00 | 276.00 |
| Other - DYATECH | 2990-000 | N/A | 5,771.46 | 5,771.46 | 5,771.46 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 191.82 | 191.82 | 191.82 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 91.10 | 91.10 | 91.10 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 12.40 | 12.40 | 12.40 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 110.44 | 110.44 | 110.44 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 222.43 | 222.43 | 222.43 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 97.20 | 97.20 | 97.20 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 204.66 | 204.66 | 204.66 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 197.44 | 197.44 | 197.44 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 93.77 | 93.77 | 93.77 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 199.55 | 199.55 | 199.55 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 253.58 | 253.58 | 253.58 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 269.23 | 269.23 | 269.23 |
| Other - INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 352.78 | 352.78 | 352.78 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 243.42 | 243.42 | 243.42 |
| Other - FRANCHISE TAX BOARD | 2820-000 | N/A | 800.00 | 800.00 | 800.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 258.89 | 258.89 | 258.89 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 252.59 | 252.59 | 252.59 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 286.89 | 286.89 | 286.89 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 251.52 | 251.52 | 251.52 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 276.99 | 276.99 | 276.99 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 267.75 | 267.75 | 267.75 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 241.32 | 241.32 | 241.32 |
| Other - OAK TREE INSURANCE CO | 2420-000 | N/A | 1,691.24 | 1,691.24 | 1,691.24 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 283.18 | 283.18 | 283.18 |
| Other - PENSION BENEFIT GUARANTY CORPORATION | 2990-000 | N/A | 1,140.00 | 1,140.00 | 1,140.00 |
| Other - PENSION BENEFIT GUARANTY CORPORATION | 2990-000 | N/A | 1,650.00 | 1,650.00 | 1,650.00 |
| Other - PENSION BENEFIT GUARANTY CORPORATION | 2990-000 | N/A | 1,635.00 | 1,635.00 | 1,635.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 254.02 | 254.02 | 254.02 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 160.35 | 160.35 | 160.35 |
| Other - INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 45.51 | 45.51 | 45.51 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 98.89 | 98.89 | 98.89 |
| Other - PENSION BENEFIT GUARANTY CORPORATION | 2990-000 | N/A | 2,288.81 | 2,288.81 | 2,288.81 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 73.29 | 73.29 | 73.29 |
| Other - FRANCHISE TAX BOARD | 2820-000 | N/A | 800.00 | 800.00 | 800.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 72.81 | 72.81 | 72.81 |
| Other - NATHAN A. RAKOV | 3992-410 | N/A | 42.00 | 42.00 | 42.00 |
| Other - NATHAN A. RAKOV | 3991-400 | N/A | 458.50 | 458.50 | 458.50 |
| Other - OAK TREE INSURANCE INC | 2420-000 | N/A | 1,690.42 | 1,690.42 | 1,690.42 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 80.00 | 80.00 | 80.00 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 9.35 | 9.35 | 9.35 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 75.27 | 75.27 | 75.27 |
| Other – PENSION BENEFIT GUARANTY CORPORATION | 2990-000 | N/A | 1,140.00 | 1,140.00 | 1,140.00 |
| Other – BRODSHATZER, WALLACE, SPOON & YIP APC | 3731-000 | N/A | 3,000.00 | 3,000.00 | 3,000.00 |
| Other – HALL ASSOCIATES | 3731-000 | N/A | 3,250.00 | 3,250.00 | 3,250.00 |
| Other – PENSION BENEFIT GUARANTY CORPORATION | 2990-000 | N/A | 117.85 | 117.85 | 117.85 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 67.08 | 67.08 | 67.08 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 69.57 | 69.57 | 69.57 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 66.51 | 66.51 | 66.51 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 66.01 | 66.01 | 66.01 |
| Other – OAK TREE INSURANCE INC | 2420-000 | N/A | 1,690.42 | 1,690.42 | 1,690.42 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 75.16 | 75.16 | 75.16 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 75.86 | 75.86 | 75.86 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 89.12 | 89.12 | 89.12 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 118.25 | 118.25 | 118.25 |
| Other – NATHAN A. RAKOV | 3992-410 | N/A | 38.00 | 38.00 | 38.00 |
| Other – NATHAN A. RAKOV | 3991-400 | N/A | 87.50 | 87.50 | 87.50 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 123.61 | 123.61 | 123.61 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 112.13 | 112.13 | 112.13 |
| Other – FRANCHISE TAX BOARD | 2820-000 | N/A | 800.00 | 800.00 | 800.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 115.85 | 115.85 | 115.85 |
| Other – OAK TREE INSURANCE INC | 2420-000 | N/A | 1,694.54 | 1,694.54 | 1,694.54 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 127.26 | 127.26 | 127.26 |
| Other – PENSION BENEFIT GUARANTY CORPORATION | 2990-000 | N/A | 1,224.00 | 1,224.00 | 1,224.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 116.71 | 116.71 | 116.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 113.06 | 113.06 | 113.06 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 129.42 | 129.42 | 129.42 |
| Other – DYATECH LLC | 2990-000 | N/A | 1,207.50 | 1,207.50 | 1,207.50 |
| Other – Brodshatzer Wallace Spoon & Yip | 3410-580 | N/A | 337.50 | 337.50 | 337.50 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 89.01 | 89.01 | 89.01 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 32.18 | 32.18 | 32.18 |
| Other – OAK TREE INSURANCE | 2420-000 | N/A | 1,694.54 | 1,694.54 | 1,694.54 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 30.98 | 30.98 | 30.98 |

| | | | | | |
|---|---|---|---|---|---|
| Other - UNITED STATES TREASURY | 2990-000 | N/A | 2,000.00 | 2,000.00 | 2,000.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 26.15 | 26.15 | 26.15 |
| Other - INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 40.32 | 40.32 | 40.32 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 32.13 | 32.13 | 32.13 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 29.61 | 29.61 | 29.61 |
| Other - PENSION BENEFIT GUARANTY CORPORATION | 2990-000 | N/A | 1,308.00 | 1,308.00 | 1,308.00 |
| Other - SAN DIEGO COUNTY TAX COLLECTOR | 2990-000 | N/A | 14,000.00 | 14,000.00 | 14,000.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 28.33 | 28.33 | 28.33 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.29 | 10.29 | 10.29 |
| Other - OAK TREE INSURANCE INC | 2420-000 | N/A | 2,879.28 | 2,879.28 | 2,879.28 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - FRANCHISE TAX BOARD | 2820-000 | N/A | 825.64 | 825.64 | 825.64 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - PENSION BENEFIT GUARANTY CORPORATION | 2990-000 | N/A | 1,170.00 | 1,170.00 | 1,170.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 0.67 | 0.67 | 0.67 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - FRANCHISE TAX BOARD | 2820-000 | N/A | 4.00 | 4.00 | 4.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 0.41 | 0.41 | 0.41 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 189.99 | 189.99 | 189.99 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 407.27 | 407.27 | 407.27 |
| Other - FRANCHISE TAX BOARD | 2820-000 | N/A | 800.00 | 800.00 | 800.00 |
| Other - FRANCHISE TAX BOARD | 2820-000 | N/A | 824.00 | 824.00 | 824.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 449.88 | 449.88 | 449.88 |
| Other - OAK TREE INSURANCE INC | 2420-000 | N/A | 2,740.99 | 2,740.99 | 2,740.99 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 403.65 | 403.65 | 403.65 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 471.09 | 471.09 | 471.09 |
| Other - FRANCHISE TAX BOARD | 2820-000 | N/A | 52.38 | 52.38 | 52.38 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 427.59 | 427.59 | 427.59 |
| Other - NATHAN A. RAKOV | 3992-410 | N/A | 44.00 | 44.00 | 44.00 |
| Other - NATHAN A. RAKOV | 3991-400 | N/A | 1,075.00 | 1,075.00 | 1,075.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 412.19 | 412.19 | 412.19 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 467.21 | 467.21 | 467.21 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 409.89 | 409.89 | 409.89 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 451.67 | 451.67 | 451.67 |
| Other - INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 106.43 | 106.43 | 106.43 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 422.77 | 422.77 | 422.77 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 407.96 | 407.96 | 407.96 |
| Other - Rabobank N.A. | 2600-000 | N/A | 463.58 | 463.58 | 463.58 |
| Other - FRANCHISE TAX BOARD | 2820-000 | N/A | 800.00 | 800.00 | 800.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 392.72 | 392.72 | 392.72 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 574.03 | 574.03 | 574.03 |
| Other - OAK TREE INSURANCE | 2420-000 | N/A | 2,880.31 | 2,880.31 | 2,880.31 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 685.04 | 685.04 | 685.04 |
| Other - OAK TREE INSURANCE | 2420-000 | N/A | -1,617.14 | -1,617.14 | -1,617.14 |
| Other - WILLIAM FENNELL TRUST ACCOUNT | 3731-000 | N/A | -1,917.50 | -1,917.50 | -1,917.50 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | **$775,286.81** | **$675,413.94** | **$675,413.94** |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-------|-----|-----|-----|-----|-----|
| | | None | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | N/A | | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|-----|-----|-----|-----|-----|-----|-----|
| 5 | San Diego County Treasurer-Tax Collector | 5800-000 | 4,727.00 | 5,412.40 | 0.00 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $4,727.00 | $5,412.40 | $0.00 | $0.00 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|-----|-----|-----|-----|-----|-----|-----|
| 1 | CIT TECH. FINANCE | 7100-000 | 0.00 | 9,234.81 | 9,234.81 | 98.59 |
| 2 | First Business Bank | 7100-000 | 0.00 | 1,813,481.05 | 1,813,481.05 | 19,359.61 |
| 3 | Toyota Motor Credit | 7100-000 | 71,700.38 | N/A | N/A | 0.00 |
| 4 | American Express | 7100-000 | 0.00 | 18,632.90 | 18,632.90 | 198.91 |
| 6 | David R Clark Esq | 7100-000 | 0.00 | 26,000.00 | 26,000.00 | 277.56 |
| 7 | E . Polley Associates | 7100-000 | 0.00 | 1,625.00 | 1,625.00 | 17.35 |
| 8 | Ocean Breeze Maintenance | 7100-000 | 0.00 | 1,610.91 | 1,610.91 | 17.20 |
| 9 | Verizon | 7100-000 | 447.78 | 434.16 | 434.16 | 4.63 |
| 10 | DISH Network, L.L.C. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 10 -2 | NagraStar, L.L.C. | 7100-000 | 0.00 | 214,898,600.00 | 175,000.00 | 175,000.00 |
| 11 | Manuel F. de la Cerra | 7100-000 | 0.00 | 2,450.00 | 2,450.00 | 26.15 |
| 12U | U.S. Customs and Border Protection | 7200-000 | N/A | 1,855.90 | 1,855.90 | 0.00 |
| NOTFILED | Pacific Care | 7100-000 | 661.65 | N/A | N/A | 0.00 |
| NOTFILED | SDGE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Satellite & Broadband | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Office Depot | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | NagraStar LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Konica Minolta Business Solutions | 7100-000 | 248.00 | N/A | N/A | 0.00 |
| NOTFILED | Kimball Tirey & St. John LLP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | KL Logistic Corp | 7100-000 | 3,055.00 | N/A | N/A | 0.00 |
| NOTFILED | Mail Depot | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Shell | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Metlife Small Bus Center | 7100-000 | 1,398.44 | N/A | N/A | 0.00 |
| NOTFILED | Mission Terrance Owners Ass'n | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Ocean Dragon Investments, LLC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Steve Tropp | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | SPECTRUM PROPERTY mGMT | 7100-000 | 2,274.53 | N/A | N/A | 0.00 |
| NOTFILED | Wells Fargo | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Wells Fargo Bank | 7100-000 | 2,709.00 | N/A | N/A | 0.00 |
| NOTFILED | Waste Management | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Villa DelPalmar-Flamingo | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | United Healthcare | 7100-000 | 3,786.93 | N/A | N/A | 0.00 |
| NOTFILED | UPS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | P. O. Box 348750 | 7100-000 | 1,515.00 | N/A | N/A | 0.00 |
| NOTFILED | X O Communications | 7100-000 | 5,620.00 | N/A | N/A | 0.00 |
| NOTFILED | Steve Nicolaou | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | St. Cloud HOA | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | The Hartford | 7100-000 | 2,777.40 | N/A | N/A | 0.00 |
| NOTFILED | Lexus Financial Services | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | GMAC | 7100-000 | 9,948.00 | N/A | N/A | 0.00 |
| NOTFILED | K. Dale McCloud | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Sprint Custome service | 7100-000 | 994.00 | N/A | N/A | 0.00 |
| NOTFILED | JMG Security Systems | 7100-000 | 261.00 | N/A | N/A | 0.00 |
| NOTFILED | Viewtech Tech 401K Plan | 7100-000 | 10,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Viewtech Inc Cash Balance Plan | 7100-000 | 600,000.00 | N/A | N/A | 0.00 |
| NOTFILED | AT&T | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | American Express | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | AUM | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Bally Fitness | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | EchoStar Technologies | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Dyatech | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Erick Smithweiss Esq | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | INtral Inks | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Higgs, fletch & Mack LLP | 7100-000 | 35,927.72 | N/A | N/A | 0.00 |
| NOTFILED | Culligan | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Coffee Ambasador | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Calavera Hills Master Ass'n | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Bank of America | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Central Dispatch Inc | 7100-000 | 80.00 | N/A | N/A | 0.00 |
| NOTFILED | CIT Technology Financing Svcs, Inc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | J A Fergus Mechanical | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTIFLED | Oceanside Self Storage | 7100-000 | 300.20 | N/A | N/A | 0.00 |
| NOTIFLED | Metlife | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTIFLED | CITY OF OCEANSIDE | 7100-000 | 218.43 | N/A | N/A | 0.00 |
| NOTIFLED | FEDEX | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTIFLED | CIT Tech Financial Svcs | 7100-000 | unknown | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $753,923.46 | $216,773,924.73 | $2,050,324.73 | $195,000.00 |

UST Form 101-7-TDR (10/1/2010)

Exhibit 8

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 10-05464-LA7 | Trustee: (007310) Gregory A. Akers |
| Case Name: VIEWTECH, INC. | Filed (f) or Converted (c): 04/01/10 (f) |
| | §341(a) Meeting Date: 04/30/10 |
| Period Ending: 12/11/18 | Claims Bar Date: 04/12/11 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | ACQUISTION BONUS (u) | 0.00 | 0.00 | | 197.00 | FA |
| 2 | FIRST BUSINESS BANK TURNOVER | 18,139.00 | 0.00 | | 13,148.11 | FA |
| 3 | WELLS FARGO BANK ACCOUNT TURNOVER (u) | 6,746.00 | 0.00 | | 10,639.92 | FA |
| 4 | WELLS FARGO BANK - COLLATERAL BALANCES CC'S (u) | 0.00 | 0.00 | | 21,879.40 | FA |
| 5 | HARTFORD INS. REFUND (u) | 0.00 | 0.00 | | 313.60 | FA |
| 6 | DEBTOR PETTY CASH (u) | 142.01 | 142.01 | | 142.01 | FA |
| 7 | NET SALES PROCEEDS -- DISH NETWORK NOIA COMPUTERS NOT SOLD AT AUCTION; SOLD TO DISH NETWORKS RE LITIGATION WITH INSIDERS | 0.00 | 4,500.00 | | 5,000.00 | FA |
| 8 | ADP CHECK REFUND (u) | 0.00 | 0.00 | | 3,414.29 | FA |
| 9 | CUSTOMS BOND REFUND (u) | 0.00 | 0.00 | | 2,273.77 | FA |
| 10 | PAY PAL ACCOUNT | 49.93 | 49.93 | | 0.00 | FA |
| 11 | ACCOUNTS RECEIVABLE FACE AMOUNT $265,000; LIKELY UNCOLLECTIBLE; BASED ON SALE OF ILLEGAL SATELITE RECEIVERS | 0.00 | Unknown | OA | 0.00 | FA |
| 12 | CLAIM AGAINST JUNG S. KWAK | 505,159.54 | 1,109,623.13 | | 502,703.43 | FA |
| 13 | LOAN TO "ON A ROLL" BUSINESS SEE ASSET # 26 | 425,412.00 | 425,412.00 | | 0.00 | FA |
| 14 | TWO OCEANS FUND INVESTMENT IN PANAMA FACE AMOUNT OF INVESTMENT IS $650,000 | 0.00 | Unknown | | 10,000.00 | FA |
| 15 | NEW TECHNOLOGY SOLUTIONS | 44,999.00 | 44,999.00 | OA | 0.00 | FA |
| 16 | US CUSTOMS - "DRAWBACK CLAIMS" Contested; subject to government setoff claim exceeding refund amount. | 123,000.00 | 123,000.00 | OA | 0.00 | FA |
| 17 | 2007 LAMBORGHINI GALLARDO SPYDER | 120,000.00 | 120,000.00 | | 108,000.00 | FA |
| 18 | 2007 GMC BOX TRUCK | 80,000.00 | 80,000.00 | | 27,500.00 | FA |
| 19 | 2008 LEXUS LS600HL | 0.00 | 0.00 | OA | 0.00 | FA |
| 20 | OFFICE FURNITURE, PHONES, COMPUTERS AND | 217,000.00 | 217,000.00 | | 71,997.50 | FA |

Exhibit 8

# Form 1

Page: 2

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 10-05464-LA7 | | Trustee: | (007310) | Gregory A. Akers |
| Case Name: | VIEWTECH, INC. | | Filed (f) or Converted (c): | 04/01/10 (f) | |
| | | | §341(a) Meeting Date: | 04/30/10 | |
| Period Ending: | 12/11/18 | | Claims Bar Date: | 04/12/11 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | CABINETS | | | | | |
| 21 | FORKLIFTS [YALE AND TOYOTA] | 15,000.00 | 15,000.00 | | 10,000.00 | FA |
| 22 | SATELLITE RECEIVERS INVENTORY    OPERATE ON PIRATED TECHNOLOGY - ILLEGAL; NO MARKET VALUE; IN POSSESSION OF DISH NETWORKS | 360,000.00 | 360,000.00 | | 0.00 | FA |
| 23 | KONICA COPIER  (u) | 0.00 | Unknown | OA | 0.00 | FA |
| 24 | 2007 CADILLAC ESCALADE  (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 25 | FTB 2009 TAX REFUND  (u) | 0.00 | 0.00 | | 5,938.00 | FA |
| 26 | ON A ROLL LLC SETTLEMENT  (u)    Defendant went out of business in 2015; insiders filed Ch. 7 2016 | 0.00 | 0.00 | | 18,750.00 | FA |
| 27 | FEES & COSTS TO ESTATE RE JUNG SOO KWAK LIT.  (u) | 0.00 | 0.00 | | 29,807.75 | FA |
| 28 | WINGS PRO CLAIM / SETTLEMENT  (u) | Unknown | Unknown | | 28,653.37 | FA |
| 29 | RETAINER TO HALL & ASSOCIATES  (u)    Expert witness retainer | 0.00 | 3,250.00 | | 0.00 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 55.79 | FA |
| 30 | **Assets    Totals** (Excluding unknown values) | **$1,915,647.48** | **$2,502,976.07** | | **$870,413.94** | **$0.00** |

**Major Activities Affecting Case Closing:**

TDR submitted to UST on 12/11/2018

| **Initial Projected Date Of Final Report (TFR):** | December 31, 2013 | **Current Projected Date Of Final Report (TFR):** | May 23, 2018  (Actual) |

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-05464-LA7 | |
| **Case Name:** VIEWTECH, INC. | |

| | |
|---|---|
| **Trustee:** | Gregory A. Akers (007310) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****.******53-65 - Checking Account |
| **Blanket Bond:** | $2,500,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| **Taxpayer ID #:** | **-***6036 |
|---|---|
| **Period Ending:** | 12/11/18 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/17/10 | {1} | ACN INC | CUSTOMER ACQUISTION BONUS | 1229-000 | 197.00 | | 197.00 |
| 05/17/10 | {2} | FIRST BUSINESS BANK | TURNOVER OF BANK ACCOUNT | 1129-000 | 13,148.11 | | 13,345.11 |
| 05/21/10 | 1001 | PROGRESSIVE WEST INSURANCE COMPANY | INSURANCE PER QUOTE -- 2007 LAMBORGHINI GALLARDO<br>Voided on 05/27/10 | 2420-004 | | 1,084.90 | 12,260.21 |
| 05/24/10 | {3} | WELLS FARGO BANK | BANK ACCOUNT 5966 | 1229-000 | 10,639.92 | | 22,900.13 |
| 05/24/10 | {4} | WELLS FARGO BANK | COLLATERAL BALANCE -- CREDIT CARD | 1229-000 | 10,289.88 | | 33,190.01 |
| 05/24/10 | {4} | WELLS FARGO BANK | COLLATERAL BALANCE -- CREDIT CARD | 1229-000 | 11,589.52 | | 44,779.53 |
| 05/27/10 | 1001 | PROGRESSIVE WEST INSURANCE COMPANY | INSURANCE PER QUOTE -- 2007 LAMBORGHINI GALLARDO<br>Voided: check issued on 05/21/10 | 2420-004 | | -1,084.90 | 45,864.43 |
| 05/27/10 | 1002 | NATHAN A. RAKOV | ADJUSTER SERVICES | 3991-400 | | 2,141.00 | 43,723.43 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.71 | | 43,724.14 |
| 06/29/10 | 1003 | THOMAS GORRILL | COURT-APPROVED ADVANCE TO DEBTOR'S COUNSEL | 2990-000 | | 2,500.00 | 41,224.14 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 2.46 | | 41,226.60 |
| 07/15/10 | | DRIVE INS | REFUND ON AUTO INS. | 2420-000 | | -751.00 | 41,977.60 |
| 07/17/10 | {5} | THE HARTFORD INS. CO. | INS. REFUND | 1229-000 | 313.60 | | 42,291.20 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 2.42 | | 42,293.62 |
| 08/12/10 | | PROGRESSIVE WEST INS. CO. | INSURANCE ON LAMBORGHINI -- ACHS TRANSACTION | 2420-000 | | 1,084.90 | 41,208.72 |
| 08/16/10 | 1004 | ROB RHINE | COURT-APPROVED PAYMENT TO INSIDER | 3992-000 | | 17,500.00 | 23,708.72 |
| 08/21/10 | | FISCHER AUCTION | NET AUCTION PROCEEDS | | 187,547.75 | | 211,256.47 |
| | {17} | | LAMBORGHINI          108,000.00<br>GALLARDO | 1129-000 | | | 211,256.47 |
| | | | COMMISSION          -10,949.75 | 3610-000 | | | 211,256.47 |
| | | | ADVERSTISING -          -19,000.00<br>LABOR - INSURANCE | 3620-000 | | | 211,256.47 |
| | {18} | | GMC BOX TRUCK          27,500.00 | 1129-000 | | | 211,256.47 |
| | {21} | | FORKLIFTS          10,000.00 | 1129-000 | | | 211,256.47 |
| | {20} | | O/E PHONES ETC.          71,997.50 | 1129-000 | | | 211,256.47 |
| 08/23/10 | {6} | G. AKERS | DEBTOR PETTY CASH BOX CONTENTS | 1229-000 | 142.01 | | 211,398.48 |
| 08/26/10 | 1005 | SDG&E | FINAL UTILITY BILL -- ACCT. # 6909-529-957-5 | 2420-000 | | 2,330.00 | 209,068.48 |
| 08/26/10 | 1006 | SAN DIEGO VAN & STORAGE | # P-12605 | 2410-000 | | 1,034.00 | 208,034.48 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 4.91 | | 208,039.39 |
| 09/14/10 | | FISCHER AUCTION | ADDITIONAL NET SALES PROCEEDS - DISH NETWORK NOIA | | 4,500.00 | | 212,539.39 |

| | Subtotals : | $238,378.29 | $25,838.90 |
|---|---|---|---|

{} Asset reference(s)

Printed: 12/11/2018 12:15 PM   V.14.14

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-05464-LA7 | **Trustee:** Gregory A. Akers (007310) |
| **Case Name:** VIEWTECH, INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******53-65 - Checking Account |
| **Taxpayer ID #:** **-***6036 | **Blanket Bond:** $2,500,000.00  (per case limit) |
| **Period Ending:** 12/11/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | {7} | | GROSS SALES           5,000.00<br>PROCEEDS | 1129-000 | | | 212,539.39 |
| | | | COMMISSION            -500.00 | 3610-000 | | | 212,539.39 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 5.18 | | 212,544.57 |
| 09/30/10 | 1007 | NATHAN A. RAKOV | COURT-APPROVED ADJUSTERS FEES<br>AND COSTS | 3991-400 | | 3,588.75 | 208,955.82 |
| 10/04/10 | | ACCOUNT FUNDED: **********5319 | | 9999-000 | | 100,000.00 | 108,955.82 |
| 10/04/10 | 1008 | SAN DIEGO VAN & STORAGE | STORAGE CHARGES -- ACCOUNT<br>AKP12605 | 2410-000 | | 552.00 | 108,403.82 |
| 10/11/10 | | To Account #*********5366 | TRANSFER FROM M/M ACCT TO GENERAL<br>ACCT | 9999-000 | | 60,000.00 | 48,403.82 |
| 10/16/10 | {8} | ADP | REFUND OF UNCASHED ADP CHECK | 1229-000 | 3,414.29 | | 51,818.11 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 1.88 | | 51,819.99 |
| 11/11/10 | {9} | J. R. OLSEN BONDS & INS. | REFUND ON CUSTOMS BOND | 1229-000 | 2,273.77 | | 54,093.76 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 1.31 | | 54,095.07 |
| 12/02/10 | 1009 | SAN DIEGO VAN & STORAGE | STORAGE FEES -- # P-12605 -- OCT-DEC<br>2010 | 2410-000 | | 828.00 | 53,267.07 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 1.36 | | 53,268.43 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 1.35 | | 53,269.78 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 1.22 | | 53,271.00 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 1.35 | | 53,272.35 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 1.31 | | 53,273.66 |
| 05/25/11 | 1010 | DYATECH | 2010 SAFE HARBOR CONTRIBUTIONS | 2990-000 | | 5,771.46 | 47,502.20 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 1.35 | | 47,503.55 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.39 | | 47,503.94 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.40 | | 47,504.34 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 91.10 | 47,413.24 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.40 | | 47,413.64 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 110.44 | 47,303.20 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee<br>Adjustment | 2600-000 | | -3.25 | 47,306.45 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.38 | | 47,306.83 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 97.20 | 47,209.63 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.40 | | 47,210.03 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 93.77 | 47,116.26 |
| 11/14/11 | | From Account #**********5319 | CONSOLIDATE MMA | 9999-000 | 99,204.55 | | 146,320.81 |
| 11/19/11 | 1011 | WILLIAM FENNELL | 2ND INTERIM COURT APPROVED FEES | | | 22,712.11 | 123,608.70 |

| | | Subtotals : | $104,910.89 | $193,841.58 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 12/11/2018 12:15 PM        V.14.14

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-05464-LA7 |
| **Case Name:** | VIEWTECH, INC. |
| **Taxpayer ID #:** | **-***6036 |
| **Period Ending:** | 12/11/18 |

| | |
|---|---|
| **Trustee:** | Gregory A. Akers (007310) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******53-65 - Checking Account |
| **Blanket Bond:** | $2,500,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | AND COSTS | | | | | |
| | | | COSTS | 1,255.11 | 3220-000 | | | 123,608.70 |
| | | | FEES | 21,457.00 | 3210-000 | | | 123,608.70 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | | 1270-000 | 0.78 | | 123,609.48 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | 199.55 | 123,409.93 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | | 1270-000 | 1.04 | | 123,410.97 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | 253.58 | 123,157.39 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | | 1270-000 | 1.04 | | 123,158.43 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | 269.23 | 122,889.20 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | 243.42 | 122,645.78 |
| 03/09/12 | | From Account #*********5366 | CONSOLIDATE ACCOUNTS | | 9999-000 | 5,928.29 | | 128,574.07 |
| 03/09/12 | 1012 | FRANCHISE TAX BOARD | 2012 FORM 100-ES | | 2820-000 | | 800.00 | 127,774.07 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | 258.89 | 127,515.18 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | 252.59 | 127,262.59 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | 286.89 | 126,975.70 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | 251.52 | 126,724.18 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | 276.99 | 126,447.19 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | 267.75 | 126,179.44 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | 241.32 | 125,938.12 |
| 10/18/12 | 1013 | OAK TREE INSURANCE CO | INSURANCE FOR LA SOLEDAD WAY PROPERTY | | 2420-000 | | 1,691.24 | 124,246.88 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | 283.18 | 123,963.70 |
| 11/27/12 | 1014 | PENSION BENEFIT GUARANTY CORPORATION | EIN 202816036 -- PN 002 -- 1/1/2011 | | 2990-000 | | 1,140.00 | 122,823.70 |
| 11/27/12 | 1015 | PENSION BENEFIT GUARANTY CORPORATION | EIN 202816036 -- PN 002 -- 1/1/2010 | | 2990-000 | | 1,650.00 | 121,173.70 |
| 11/27/12 | 1016 | PENSION BENEFIT GUARANTY CORPORATION | EIN 202816036 -- PN 002 -- 1/1/2009 | | 2990-000 | | 1,635.00 | 119,538.70 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | 254.02 | 119,284.68 |
| 12/13/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001000731088 20121213 | | 9999-000 | | 119,284.68 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 349,220.33 | 349,220.33 | **$0.00** |
| Less: Bank Transfers | 105,132.84 | 279,284.68 | |
| **Subtotal** | **244,087.49** | **69,935.65** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$244,087.49** | **$69,935.65** | |

{} Asset reference(s)

Printed: 12/11/2018 12:15 PM    V.14.14

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-05464-LA7 | **Trustee:** Gregory A. Akers (007310) |
| **Case Name:** VIEWTECH, INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******53-19 - Money Market Account |
| **Taxpayer ID #:** **-***6036 | **Blanket Bond:** $2,500,000.00 (per case limit) |
| **Period Ending:** 12/11/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/04/10 | | FUNDING ACCOUNT:<br>**********5365 | | 9999-000 | 100,000.00 | | 100,000.00 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.30 | | 100,002.30 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.46 | | 100,004.76 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.54 | | 100,007.30 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.54 | | 100,009.84 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.30 | | 100,012.14 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.54 | | 100,014.68 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.46 | | 100,017.14 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.54 | | 100,019.68 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.79 | | 100,020.47 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.84 | | 100,021.31 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 191.82 | 99,829.49 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.84 | | 99,830.33 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 232.53 | 99,597.80 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee<br>Adjustment | 2600-000 | | -6.85 | 99,604.65 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.81 | | 99,605.46 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 204.66 | 99,400.80 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.84 | | 99,401.64 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 197.44 | 99,204.20 |
| 11/14/11 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 0.35 | | 99,204.55 |
| 11/14/11 | | To Account #**********5365 | CONSOLIDATE MMA | 9999-000 | | 99,204.55 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 100,024.15 | 100,024.15 | $0.00 |
| Less: Bank Transfers | 100,000.00 | 99,204.55 | |
| **Subtotal** | 24.15 | 819.60 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$24.15** | **$819.60** | |

{} Asset reference(s)

Printed: 12/11/2018 12:15 PM    V.14.14

Exhibit 9

## Form 2

Page: 5

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-05464-LA7 | **Trustee:** Gregory A. Akers (007310) |
| **Case Name:** VIEWTECH, INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******53-66 - Checking Account |
| **Taxpayer ID #:** **-***6036 | **Blanket Bond:** $2,500,000.00  (per case limit) |
| **Period Ending:** 12/11/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/11/10 | | From Account #*********5365 | TRANSFER FROM M/M ACCT TO GENERAL ACCT | 9999-000 | 60,000.00 | | 60,000.00 |
| 10/13/10 | 101 | WILLIAM FENNELL | COURT-APPROVED 1ST INTERIM FEES AND COSTS | | | 46,446.55 | 13,553.45 |
| | | | COSTS                       699.05 | 3220-000 | | | 13,553.45 |
| | | | FEES                     45,747.50 | 3210-000 | | | 13,553.45 |
| 10/13/10 | 102 | Alan Myers | COURT-APPROVED 1ST INTERIM FEES AND COSTS | | | 7,865.47 | 5,687.98 |
| | | | COSTS                       180.47 | 3420-000 | | | 5,687.98 |
| | | | FEES                      7,685.00 | 3410-000 | | | 5,687.98 |
| 12/23/10 | 103 | SDG&E | ACCT # 509-334-999-8 -- FINAL CORRECTED BILL STE 110 | 2420-000 | | 2,146.47 | 3,541.51 |
| 01/22/11 | 104 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/22/2011 FOR CASE #10-05464, Blanket Bond Premium -- Bond # 016025040 | 2300-000 | | 303.10 | 3,238.41 |
| 02/08/11 | 105 | E. J. POLLEY & ASSOCIATES | AGREED FLAT FEE RE IRS AUDIT -- 2007 RETURN | 2990-000 | | 750.00 | 2,488.41 |
| 02/23/11 | 106 | ADP INC. | W-2s -- ACCOUNT NO. 246-03538 | 2990-000 | | 174.59 | 2,313.82 |
| 03/15/11 | 107 | ADP | 2010 W-2 PREPARATION | 2990-000 | | 94.10 | 2,219.72 |
| 03/15/11 | 108 | FRANCHISE TAX BOARD | 2011 FORM 100-ES -- #20-2816036 | 2820-000 | | 800.00 | 1,419.72 |
| 03/18/11 | 109 | SAN DIEGO VAN & STORAGE | STORAGE FEES -- ACCOUNT AKP12605 | 2410-000 | | 552.00 | 867.72 |
| 04/04/11 | 110 | NATHAN A. RAKOV | MAYFLOWER STORAGE ISSUES | 3991-400 | | 61.25 | 806.47 |
| 04/04/11 | 111 | SAN DIEGO VAN & STORAGE | STORAGE FEES THROUGH 4/22/2011 -- AKP12605 | 2410-000 | | 276.00 | 530.47 |
| 05/19/11 | {25} | STATE OF CALIFORNIA | 2009 TAX FTB REFUND | 1224-000 | 5,938.00 | | 6,468.47 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 12.40 | 6,456.07 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 6,431.07 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 6,406.07 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 6,381.07 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 6,356.07 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 6,331.07 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 6,306.07 |
| 02/21/12 | 112 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/21/2012 FOR CASE #10-05464, BOND PREMIUM # 016025040 | 2300-000 | | 352.78 | 5,953.29 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 5,928.29 |
| 03/09/12 | | To Account #*********5365 | CONSOLIDATE ACCOUNTS | 9999-000 | | 5,928.29 | 0.00 |

Subtotals :  $65,938.00    $65,938.00

{} Asset reference(s)

Printed: 12/11/2018 12:15 PM    V.14.14

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-05464-LA7 |
| **Case Name:** | VIEWTECH, INC. |
| **Taxpayer ID #:** | **-***6036 |
| **Period Ending:** | 12/11/18 |

| | |
|---|---|
| **Trustee:** | Gregory A. Akers (007310) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******53-66 - Checking Account |
| **Blanket Bond:** | $2,500,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 65,938.00 | 65,938.00 | $0.00 |
| | | | Less: Bank Transfers | | 60,000.00 | 5,928.29 | |
| | | | **Subtotal** | | 5,938.00 | 60,009.71 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$5,938.00** | **$60,009.71** | |

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-05464-LA7 | **Trustee:** Gregory A. Akers (007310) |
| **Case Name:** VIEWTECH, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******1266 - Checking Account |
| **Taxpayer ID #:** **-***6036 | **Blanket Bond:** $2,500,000.00  (per case limit) |
| **Period Ending:** 12/11/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 12/14/12 | | RABOBANK MIGRATION<br>TRANSFER IN | RABOBANK MIGRATION | | 9999-000 | 119,284.68 | | 119,284.68 |
| 12/27/12 | {26} | ON A ROLL LLC | SETTLEMENT PAYMENT | | 1241-000 | 500.00 | | 119,784.68 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 160.35 | 119,624.33 |
| 01/01/13 | 11017 | Alan Myers | COURT-APPROVED FEES AND COSTS | | | | 16,352.89 | 103,271.44 |
| | | | COSTS | 1,010.39 | 3420-000 | | | 103,271.44 |
| | | | FEES | 15,342.50 | 3410-000 | | | 103,271.44 |
| 01/01/13 | 11018 | WILLIAM FENNELL | COURT-APPROVED FEES AND COSTS | | | | 78,944.32 | 24,327.12 |
| | | | COSTS | 2,994.32 | 3220-000 | | | 24,327.12 |
| | | | FEES | 75,950.00 | 3210-000 | | | 24,327.12 |
| 01/01/13 | 11019 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 01/01/2013 FOR CASE<br>#10-05464, BLANKET BOND PREMIUM --<br>BOND # 016025040 | | 2300-000 | | 45.51 | 24,281.61 |
| 01/07/13 | {27} | JUNG SOO KWAK | FEES AND COSTS DUE ESTATE<br>REGARDING RELIEF FROM DEFAULT JMT. | | 1229-000 | 29,807.75 | | 54,089.36 |
| 01/21/13 | {26} | ON A ROLL LLC | SETTLEMENT PAYMENT | | 1241-000 | 500.00 | | 54,589.36 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 98.89 | 54,490.47 |
| 02/21/13 | {26} | ON A ROLL LLC | SETTLEMENT PAYMENT | | 1241-000 | 500.00 | | 54,990.47 |
| 02/23/13 | 11020 | PENSION BENEFIT GUARANTY<br>CORPORATION | VIEWTECH CASH BALANCE PLAN --<br>202816036 / 002 | | 2990-000 | | 2,288.81 | 52,701.66 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 73.29 | 52,628.37 |
| 03/09/13 | 11021 | FRANCHISE TAX BOARD | 2013 FORM 100-ES -- 20-2816036 | | 2820-000 | | 800.00 | 51,828.37 |
| 03/19/13 | {26} | ON A ROLL LLC | SETTLEMENT PAYMENT | | 1241-000 | 500.00 | | 52,328.37 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 72.81 | 52,255.56 |
| 04/13/13 | 11022 | NATHAN A. RAKOV | ADJUSTER SERVICE | | | | 500.50 | 51,755.06 |
| | | | COSTS | 42.00 | 3992-410 | | | 51,755.06 |
| | | | FEES | 458.50 | 3991-400 | | | 51,755.06 |
| 04/23/13 | {26} | ON A ROLL LLC | SETTLEMENT PAYMENT | | 1241-000 | 500.00 | | 52,255.06 |
| 04/26/13 | 11023 | OAK TREE INSURANCE INC | INVOICE 138612 -- LA SOLEDAD WAY | | 2420-000 | | 1,690.42 | 50,564.64 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 80.00 | 50,484.64 |
| 05/23/13 | 11024 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 05/20/2013 FOR CASE<br>#10-05464 | | 2300-000 | | 9.35 | 50,475.29 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 75.27 | 50,400.02 |
| 06/06/13 | {26} | ON A ROLL LLC | SETTLEMENT PAYMENT | | 1241-000 | 500.00 | | 50,900.02 |
| 06/10/13 | 11025 | PENSION BENEFIT GUARANTY | EIN 202816036 / PN 002 / PLAN YEAR | | 2990-000 | | 1,140.00 | 49,760.02 |

| | | |
|---|---|---|
| Subtotals : | $152,092.43 | $102,332.41 |

{} Asset reference(s)

Printed: 12/11/2018 12:15 PM    V.14.14

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 10-05464-LA7 | | **Trustee:** | Gregory A. Akers (007310) | | |
| **Case Name:** | VIEWTECH, INC. | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******1266 - Checking Account | | |
| **Taxpayer ID #:** | **-***6036 | | **Blanket Bond:** | $2,500,000.00  (per case limit) | | |
| **Period Ending:** | 12/11/18 | | **Separate Bond:** | N/A | | |

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br><br>Paid To / Received From | 4<br><br><br>Description of Transaction | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| | | CORPORATION | COMMENCING 1-1-12 | | | |
| 06/20/13 | 11026 | BRODSHATZER, WALLACE, SPOON & YIP APC | COURT-APPROVED RETAINER | 3731-000 | 3,000.00 | 46,760.02 |
| 06/20/13 | 11027 | HALL ASSOCIATES | COURT-APPROVED RETAINER | 3731-000 | 3,250.00 | 43,510.02 |
| 06/21/13 | {26} | ON A ROLL LLC | SETTLEMENT PAYMENT | 1241-000 | 500.00 | | 44,010.02 |
| 06/25/13 | 11028 | PENSION BENEFIT GUARANTY CORPORATION | EIN / PN: 202816036 / 002 | 2990-000 | 117.85 | 43,892.17 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | 67.08 | 43,825.09 |
| 07/20/13 | {26} | ON A ROLL INC | SETTLEMENT PAYMENT | 1241-000 | 500.00 | | 44,325.09 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | 69.57 | 44,255.52 |
| 08/08/13 | {28} | WILLIAM FENNELL TRUST ACCOUNT | TILL TAP / SETTLEMENT PAYMENTS | 1221-000 | 2,653.37 | | 46,908.89 |
| 08/20/13 | {26} | ON A ROLL LLC | SETTLEMENT PAYMENT | 1241-000 | 500.00 | | 47,408.89 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | 66.51 | 47,342.38 |
| 09/19/13 | {26} | ON A ROLL LLC | SETTLEMENT PAYMENT | 1241-000 | 500.00 | | 47,842.38 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | 66.01 | 47,776.37 |
| 10/01/13 | 11029 | OAK TREE INSURANCE INC | PROPERTY INS. -- BAK1006073 | 2420-000 | 1,690.42 | 46,085.95 |
| 10/03/13 | {14} | TWO OCEANS FUND LLP | SETTLEMENT PAYMENT | 1129-000 | 10,000.00 | | 56,085.95 |
| 10/25/13 | {26} | ON A ROLL LLC | SETTLEMENT PAYMENT | 1241-000 | 500.00 | | 56,585.95 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | 75.16 | 56,510.79 |
| 11/27/13 | {26} | ON A ROLL LLC | SETTLEMENT PAYMENT | 1241-000 | 500.00 | | 57,010.79 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | 75.86 | 56,934.93 |
| 12/07/13 | {28} | WINGPRO INC | SETTLEMENT PAYMENT | 1221-000 | 21,000.00 | | 77,934.93 |
| 12/21/13 | {28} | WILLIAM FENNELL TRUST ACCOUNT | WINGS PRO SETTLEMENT PAYMENT | 1221-000 | 5,000.00 | | 82,934.93 |
| 12/26/13 | {26} | ON A ROLL LLC | SETTLEMENT PAYMENT | 1241-000 | 500.00 | | 83,434.93 |
| 12/27/13 | 11030 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/15/2013 FOR CASE #10-05464, BOND # 016025040 | 2300-000 | 89.12 | 83,345.81 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | 118.25 | 83,227.56 |
| 01/04/14 | 11031 | NATHAN A. RAKOV | ADJUSTER SERVICES - COMPUTERS | | 125.50 | 83,102.06 |
| | | | COSTS                    38.00 | 3992-410 | | 83,102.06 |
| | | | FEES                     87.50 | 3991-400 | | 83,102.06 |
| 01/28/14 | {26} | ON A ROLL LLC | SETTLEMENT PAYMENT | 1241-000 | 500.00 | | 83,602.06 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | 123.61 | 83,478.45 |
| 02/24/14 | {26} | ON A ROLL LLC | SETTLEMENT PAYMENT | 1241-000 | 500.00 | | 83,978.45 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | 112.13 | 83,866.32 |

Subtotals :                    $43,153.37              $9,047.07

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-05464-LA7 | **Trustee:** Gregory A. Akers (007310) |
| **Case Name:** VIEWTECH, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******1266 - Checking Account |
| **Taxpayer ID #:** **-***6036 | **Blanket Bond:** $2,500,000.00  (per case limit) |
| **Period Ending:** 12/11/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/04/14 | 11032 | FRANCHISE TAX BOARD | 2014 FORM 100-ES -- TIN: 20-2816036 | 2820-000 | | 800.00 | 83,066.32 |
| 03/24/14 | {26} | ON A ROLL LLC | SETTLEMENT PAYMENT | 1241-000 | 500.00 | | 83,566.32 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 115.85 | 83,450.47 |
| 04/14/14 | 11033 | OAK TREE INSURANCE INC | PROPERTY INS. -- LA SOLEDAD WY -- RENEWAL BAK1007137 | 2420-000 | | 1,694.54 | 81,755.93 |
| 04/21/14 | {26} | ON A ROLL LLC | SETTLEMENT PAYMENT | 1241-000 | 500.00 | | 82,255.93 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 127.26 | 82,128.67 |
| 05/01/14 | 11034 | PENSION BENEFIT GUARANTY CORPORATION | EIN 202816036 -- PN 002 -- PLAN YEAR DATE 1/01/2013 | 2990-000 | | 1,224.00 | 80,904.67 |
| 05/30/14 | {26} | ON A ROLL LLC | SETTLEMENT PAYMENT | 1241-000 | 500.00 | | 81,404.67 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 116.71 | 81,287.96 |
| 06/20/14 | {26} | ON A ROLL LLC | SETTLEMENT PAYMENT | 1241-000 | 500.00 | | 81,787.96 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 113.06 | 81,674.90 |
| 07/22/14 | {26} | ON A ROLL LLC | SETTLEMENT PAYMENT | 1241-000 | 500.00 | | 82,174.90 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 129.42 | 82,045.48 |
| 08/12/14 | 11035 | DYATECH LLC | YEARLY RECORD KEEPING FEE -- PLAN AGE246 | 2990-000 | | 1,207.50 | 80,837.98 |
| 08/16/14 | 11036 | WILLIAM FENNELL | COURT-APPROVED FEES AND COSTS -- PARTIAL | | | 46,084.02 | 34,753.96 |
| | | | COSTS | 3,584.02 | 3220-000 | | 34,753.96 |
| | | | FEES | 42,500.00 | 3210-000 | | 34,753.96 |
| 08/16/14 | 11037 | ALAN MYERS | COURT-APPROVED FEES AND COSTS | | | 4,278.77 | 30,475.19 |
| | | | COSTS | 227.77 | 3420-000 | | 30,475.19 |
| | | | FEES | 4,051.00 | 3410-000 | | 30,475.19 |
| 08/16/14 | 11038 | PILLSBURY WINTHROP SHAW PITTMAN | COURT-APPROVED FEES AND COSTS | 3210-600 | | 2,878.50 | 27,596.69 |
| 08/16/14 | 11039 | Grunfeld Desiderio Lebowitz Silverman & Klestadt LLP | COURT-APPROVED FEES AND COSTS | | | 6,846.03 | 20,750.66 |
| | | | Costs | 580.53 | 3220-610 | | 20,750.66 |
| | | | Fees | 6,265.50 | 3210-600 | | 20,750.66 |
| 08/16/14 | 11040 | Brodshatzer Wallace Spoon & Yip | COURT-APPROVED FEES AND COSTS | 3410-580 | | 337.50 | 20,413.16 |
| 08/29/14 | {26} | ON A ROLL LLC | SETTLEMENT PAYMENT | 1241-000 | 750.00 | | 21,163.16 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 89.01 | 21,074.15 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 32.18 | 21,041.97 |
| 10/06/14 | {26} | ON A ROLL LLC | SETTLEMENT PAYMENT | 1241-000 | 750.00 | | 21,791.97 |
| 10/08/14 | 11041 | OAK TREE INSURANCE | RENEW POLICY  # 7716749 -- LA SOLEDAD WAY | 2420-000 | | 1,694.54 | 20,097.43 |

| | | | Subtotals : | | $4,000.00 | $67,768.89 | |

{} Asset reference(s)

Printed: 12/11/2018 12:15 PM    V.14.14

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-05464-LA7 | |
| **Case Name:** VIEWTECH, INC. | |
| | |
| **Taxpayer ID #:** \*\*-\*\*\*6036 | |
| **Period Ending:** 12/11/18 | |

| | |
|---|---|
| **Trustee:** | Gregory A. Akers (007310) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | \*\*\*\*\*\*1266 - Checking Account |
| **Blanket Bond:** | $2,500,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/28/14 | {26} | ON A ROLL LLC | SETTLEMENT PAYMENT | 1241-000 | 750.00 | | 20,847.43 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 30.98 | 20,816.45 |
| 11/10/14 | 11042 | UNITED STATES TREASURY | TIN - 20-2816036 / FORM 8717 FEE FOR<br>DETERMINATION LETTER REQUEST | 2990-000 | | 2,000.00 | 18,816.45 |
| 11/21/14 | {26} | ON A ROLL LLC | SETTLEMENT PAYMENT | 1241-000 | 500.00 | | 19,316.45 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 26.15 | 19,290.30 |
| 12/10/14 | {26} | ON A ROLL | SETTLEMENT PAYMENT | 1241-000 | 750.00 | | 20,040.30 |
| 12/12/14 | 11043 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 11/15/2014 FOR CASE<br>#10-05464, BLANKET BOND # 016025040 | 2300-000 | | 40.32 | 19,999.98 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 32.13 | 19,967.85 |
| 01/02/15 | {26} | ON A ROLL LLC | SETTLEMENT PAYMENT | 1241-000 | 750.00 | | 20,717.85 |
| 01/29/15 | {26} | ON A ROLL LLC | SETTLEMENT PAYMENT | 1241-000 | 750.00 | | 21,467.85 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 29.61 | 21,438.24 |
| 02/13/15 | 11044 | PENSION BENEFIT GUARANTY<br>CORPORATION | EIN: 202816036 / PN: 002 - 1/01/2014 | 2990-000 | | 1,308.00 | 20,130.24 |
| 02/16/15 | 11045 | SAN DIEGO COUNTY TAX<br>COLLECTOR | 398 La Soledad Way, Oceanside, CA 92057 --<br>Partial Defaulted Property Tax | 2990-000 | | 14,000.00 | 6,130.24 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 28.33 | 6,101.91 |
| 03/04/15 | {26} | ON A ROLL LLC | SETTLEMENT PAYMENT | 1241-000 | 750.00 | | 6,851.91 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.29 | 6,841.62 |
| 04/02/15 | {26} | ON A ROLL | SETTLEMENT PAYMENT | 1241-000 | 750.00 | | 7,591.62 |
| 04/09/15 | 11046 | OAK TREE INSURANCE INC | RENEWAL PREMIUM - INVOICE 170929 | 2420-000 | | 2,879.28 | 4,712.34 |
| 04/29/15 | {26} | ON A ROLL LLC | SETTLEMENT PAYMENT | 1241-000 | 750.00 | | 5,462.34 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 5,452.34 |
| 05/29/15 | {26} | ON A ROLL LLC | SETTLEMENT PAYMENT | 1241-000 | 750.00 | | 6,202.34 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 6,192.34 |
| 06/09/15 | 11047 | FRANCHISE TAX BOARD | 12/31/15 BANK AND CORPORATION TAX | 2820-000 | | 825.64 | 5,366.70 |
| 06/25/15 | {26} | ON A ROLL LLC | SETTLEMENT PAYMENT | 1241-000 | 750.00 | | 6,116.70 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 6,106.70 |
| 07/18/15 | 11048 | GALT HOLDINGS, INC. | COURT-APPROVED STATUTORY FEE<br>(INITIAL PAYMENT) | | | 2,600.00 | 3,506.70 |
| | | | | 2,387.03 | 3991-000 | | 3,506.70 |
| | | | | 212.97 | 3992-000 | | 3,506.70 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 3,496.70 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 3,486.70 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 3,476.70 |

| | | Subtotals : | $7,250.00 | $23,870.73 |
|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

**Case Number:** 10-05464-LA7
**Case Name:** VIEWTECH, INC.

**Taxpayer ID #:** **-***6036
**Period Ending:** 12/11/18

**Trustee:** Gregory A. Akers (007310)
**Bank Name:** Rabobank, N.A.
**Account:** ******1266 - Checking Account
**Blanket Bond:** $2,500,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/13/15 | 11049 | GALT HOLDINGS INC | FORECLOSURE FEES - KWAK - TS # 150205 | 3992-000 | | 1,286.88 | 2,189.82 |
| 10/14/15 | 11050 | PENSION BENEFIT GUARANTY CORPORATION | EIN 202816036 / PN 02 | 2990-000 | | 1,170.00 | 1,019.82 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 1,009.82 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 999.82 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 989.82 |
| 01/08/16 | 11051 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/15/2015 FOR CASE #10-05464 | 2300-000 | | 0.67 | 989.15 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 979.15 |
| 02/09/16 | 11052 | FRANCHISE TAX BOARD | 2015 FORM 100S -- TIN 20-2816036 | 2820-000 | | 4.00 | 975.15 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 965.15 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 955.15 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 945.15 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 935.15 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 925.15 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 915.15 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 905.15 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 895.15 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 885.15 |
| 11/04/16 | 11053 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/04/2016 FOR CASE #10-05464 | 2300-000 | | 0.41 | 884.74 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 874.74 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 864.74 |
| 01/17/17 | {12} | PENCHECKS | SETTLEMENT 401(K) DISTRIBUTION - SO KWAK | 1129-000 | 54,847.58 | | 55,712.32 |
| 01/17/17 | {12} | PENCHECKS | SETTLEMENT 401(K) DISTRIBUTION - JUNG S. KWAK | 1129-000 | 99,597.30 | | 155,309.62 |
| 01/17/17 | {12} | PENCHECKS | SETTLEMENT 401(K) DISTRIBUTION - JUNG H. KWAK | 1129-000 | 148,258.55 | | 303,568.17 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 189.99 | 303,378.18 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 407.27 | 302,970.91 |
| 03/14/17 | 11054 | FRANCHISE TAX BOARD | 2017 FORM 100-ES -- 20-2816036 | 2820-000 | | 800.00 | 302,170.91 |
| 03/14/17 | 11055 | FRANCHISE TAX BOARD | 2016 FORM 100S -- 20-2816036 | 2820-000 | | 824.00 | 301,346.91 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 449.88 | 300,897.03 |

Subtotals :     $302,703.43     $5,283.10

{} Asset reference(s)

Printed: 12/11/2018 12:15 PM     V.14.14

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| Case Number: | 10-05464-LA7 | | Trustee: | Gregory A. Akers (007310) |
| Case Name: | VIEWTECH, INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******1266 - Checking Account |
| Taxpayer ID #: | **-***6036 | | Blanket Bond: | $2,500,000.00  (per case limit) |
| Period Ending: | 12/11/18 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/17/17 | 11056 | OAK TREE INSURANCE INC | Policy BAK10071374 - 398 La Soledad Wy,<br>Oceanside CA 92057 | 2420-000 | | 2,740.99 | 298,156.04 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 403.65 | 297,752.39 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 471.09 | 297,281.30 |
| 06/23/17 | 11057 | FRANCHISE TAX BOARD | BALANCE DUE TAX YEAR END 12/2016  -<br>CORP 2749125 | 2820-000 | | 52.38 | 297,228.92 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 427.59 | 296,801.33 |
| 07/15/17 | 11058 | NATHAN A. RAKOV | COURT-APPROVED FEES AND COSTS | | | 1,119.00 | 295,682.33 |
| | | | COSTS                  44.00 | 3992-410 | | | 295,682.33 |
| | | | FEES                1,075.00 | 3991-400 | | | 295,682.33 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 412.19 | 295,270.14 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 467.21 | 294,802.93 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 409.89 | 294,393.04 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 451.67 | 293,941.37 |
| 11/21/17 | 11059 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 11/15/2017 FOR CASE<br>#10-05464 | 2300-000 | | 106.43 | 293,834.94 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 422.77 | 293,412.17 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 407.96 | 293,004.21 |
| 01/31/18 | | Rabobank N.A. | BANK & TECHNOLOGY SERVICES FEE | 2600-000 | | 463.58 | 292,540.63 |
| 02/21/18 | 11060 | FRANCHISE TAX BOARD | 2018 CALIFORNIA FORM 100-ES - TIN<br>20-2816036 | 2820-000 | | 800.00 | 291,740.63 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 392.72 | 291,347.91 |
| 03/13/18 | | WILLIAM FENNELL TRUST<br>ACCOUNT | KWAK FINAL SETTLEMENT / ROBERT HALL<br>REFUND | | 201,917.50 | | 493,265.41 |
| | {12} | | Final settlement with        200,000.00<br>Kwaks | 1129-000 | | | 493,265.41 |
| | | | Refund of unearned         1,917.50<br>retainer | 3731-000 | | | 493,265.41 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 574.03 | 492,691.38 |
| 04/26/18 | 11061 | OAK TREE INSURANCE | RENEWAL POLICY BAK268342 | 2420-000 | | 2,880.31 | 489,811.07 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 685.04 | 489,126.03 |
| 06/25/18 | 11062 | Alan Myers CPA | COURT-APPROVED FEES AND COSTS | 3410-000 | | 5,653.50 | 483,472.53 |
| 06/25/18 | 11063 | Alan Myers CPA | COURT-APPROVED FEES AND COSTS | 3420-000 | | 477.76 | 482,994.77 |
| 06/25/18 | 11064 | Merrill Jacobson (realtor) | COURT-APPROVED FEES AND COSTS | 3731-000 | | 3,136.75 | 479,858.02 |
| 06/25/18 | 11065 | Pillsbury Winthrop Law Firm | COURT-APPROVED FEES | 3210-600 | | 9,219.00 | 470,639.02 |
| 06/25/18 | 11066 | Gregory A. Akers, Trustee | COURT-APPROVED FEES AND COSTS | 2100-000 | | 37,619.01 | 433,020.01 |

Subtotals :            $201,917.50      $69,794.52

{} Asset reference(s)                                                Printed: 12/11/2018 12:15 PM    V.14.14

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-05464-LA7 | **Trustee:** Gregory A. Akers (007310) |
| **Case Name:** VIEWTECH, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******1266 - Checking Account |
| **Taxpayer ID #:** **-***6036 | **Blanket Bond:** $2,500,000.00  (per case limit) |
| **Period Ending:** 12/11/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/25/18 | 11067 | Gregory A. Akers, Trustee | COURT-APPROVED FEES AND COSTS | 2200-000 | | 3,001.55 | 430,018.46 |
| 06/25/18 | 11068 | Grunfeld Desiderio Lebowitz Silverman & Klestadt | COURT-APPROVED FEES AND COSTS | 3210-600 | | 92,316.81 | 337,701.65 |
| 06/25/18 | 11069 | Grunfeld Desiderio Law Firm | COURT-APPROVED FEES AND COSTS | 3220-610 | | 561.36 | 337,140.29 |
| 06/25/18 | 11070 | William Fennell Esq. | COURT-APPROVED FEES AND COSTS | 3210-000 | | 141,355.46 | 195,784.83 |
| 06/25/18 | 11071 | William Fennell Esq. | COURT-APPROVED FEES AND COSTS | 3220-000 | | 784.83 | 195,000.00 |
| 07/20/18 | 11072 | NagraStar, L.L.C. | Dividend paid 100.00% on $175,000.00; Claim# 10 -2; Filed: $214,898,600.00 | 7100-000 | | 175,000.00 | 20,000.00 |
| 07/20/18 | 11073 | CIT TECH. FINANCE | Dividend paid   1.06% on $9,234.81; Claim# 1; Filed: $9,234.81 | 7100-000 | | 98.59 | 19,901.41 |
| 07/20/18 | 11074 | First Business Bank | Dividend paid   1.06% on $1,813,481.05; Claim# 2; Filed: $1,813,481.05 | 7100-000 | | 19,359.61 | 541.80 |
| 07/20/18 | 11075 | American Express | Dividend paid   1.06% on $18,632.90; Claim# 4; Filed: $18,632.90 | 7100-000 | | 198.91 | 342.89 |
| 07/20/18 | 11076 | David R Clark Esq | Dividend paid   1.06% on $26,000.00; Claim# 6; Filed: $26,000.00 | 7100-000 | | 277.56 | 65.33 |
| 07/20/18 | 11077 | E . Polley Associates | Dividend paid   1.06% on $1,625.00; Claim# 7; Filed: $1,625.00 | 7100-000 | | 17.35 | 47.98 |
| 07/20/18 | 11078 | Ocean Breeze Maintenance | Dividend paid   1.06% on $1,610.91; Claim# 8; Filed: $1,610.91 Stopped on 10/23/18 | 7100-005 | | 17.20 | 30.78 |
| 07/20/18 | 11079 | Verizon | Dividend paid   1.06% on $434.16; Claim# 9; Filed: $434.16 | 7100-000 | | 4.63 | 26.15 |
| 07/20/18 | 11080 | Manuel F. de la Cerra | Dividend paid   1.06% on $2,450.00; Claim# 11; Filed: $2,450.00 | 7100-000 | | 26.15 | 0.00 |
| 10/06/18 | | OAK TREE INSURANCE | REFUND OF UNEARNED INSURANCE PREMIUM | 2420-000 | | -1,617.14 | 1,617.14 |
| 10/23/18 | 11078 | Ocean Breeze Maintenance | Dividend paid   1.06% on $1,610.91; Claim# 8; Filed: $1,610.91 Stopped: check issued on 07/20/18 | 7100-005 | | -17.20 | 1,634.34 |
| 10/23/18 | 11081 | William Fennell Esq. | Dividend paid 100.00% on $327,852.57, Attorney for Trustee Fees (Other Firm); Reference: | 3210-000 | | 842.61 | 791.73 |
| 10/23/18 | 11082 | Grunfeld Desiderio Law Firm | Dividend paid 100.00% on $99,132.60, Special Counsel for Trustee Fees;  Reference: | 3210-600 | | 550.29 | 241.44 |
| 10/23/18 | 11083 | Gregory A. Akers, Trustee | Dividend paid 100.00% on $37,843.25, Trustee Compensation;  Reference: | 2100-000 | | 224.24 | 17.20 |
| 11/09/18 | | U. S. REGISTRY | Unclaimed dividend | 8500-002 | | 17.20 | 0.00 |

| | | Subtotals : | $0.00 | $433,020.01 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 12/11/2018 12:15 PM    V.14.14

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-05464-LA7 | **Trustee:** Gregory A. Akers (007310) |
| **Case Name:** VIEWTECH, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******1266 - Checking Account |
| **Taxpayer ID #:** **-***6036 | **Blanket Bond:** $2,500,000.00  (per case limit) |
| **Period Ending:** 12/11/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 711,116.73 | 711,116.73 | $0.00 |
| | | | Less: Bank Transfers | | 119,284.68 | 0.00 | |
| | | | **Subtotal** | | 591,832.05 | 711,116.73 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | $591,832.05 | $711,116.73 | |

| | |
|---|---|
| Net Receipts : | 841,881.69 |
| Plus Gross Adjustments : | 28,532.25 |
| Less Other Noncompensable Items : | 17.20 |
| Net Estate : | $870,396.74 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| Checking # ****-******53-65 | 244,087.49 | 69,935.65 | 0.00 |
| MMA # ****-******53-19 | 24.15 | 819.60 | 0.00 |
| Checking # ****-******53-66 | 5,938.00 | 60,009.71 | 0.00 |
| Checking # ******1266 | 591,832.05 | 711,116.73 | 0.00 |
| | $841,881.69 | $841,881.69 | $0.00 |